**WEILAND, GOLDEN, SMILEY & WANG-EKVALL, LLP, f/k/a WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP**
Jeffrey I. Golden, State Bar No. 133040
jgolden@wgllp.com
Reem J. Bello, State Bar No. 198840
rbello@wgllp.com
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Telephone: (714) 966-1000
Facsimile: (714) 966-1002

Attorneys for Howard B. Grobstein, Chapter 7 Trustee

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**RIVERSIDE DIVISION**

In re

ALEX FRANCO,

Debtor.

Case No. 6:12-bk-29229-SC

Chapter 7 Case

**FIRST AND FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF TRUSTEE'S COUNSEL, WEILAND, GOLDEN, SMILEY & WANG-EKVALL, LLP, F/K/A WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP; DECLARATION OF REEM J. BELLO IN SUPPORT**

[No Hearing Scheduled]

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

**TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE:**

Weiland, Golden, Smiley & Wang-Ekvall, LLP, f/k/a Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP (the "Firm"), counsel for Howard B. Grobstein, the chapter 7 trustee (the "Trustee") for the estate (the "Estate") of Alex Franco (the "Debtor"), submits its first and final application for allowance and payment of fees and reimbursement of expenses (the "Application") for the period from February 27, 2013[1] through December 30, 2014, pursuant to 11 U.S.C. § 330, and respectfully represents as follows:

## I. INTRODUCTION

The Firm assisted the Trustee in analyzing assets, obtaining possession and liquidating real property, and limiting Debtor's claimed exemption in real property. Given the benefit provided, the Firm believes that it is entitled to compensation as set forth in this Application.

## II. FACTUAL BACKGROUND

On August 17, 2012, the Debtor filed a voluntary petition under chapter 7 of the Bankruptcy Code. Howard B. Grobstein was appointed the chapter 7 trustee. The order entered April 24, 2013, authorized the Trustee to employ the Firm as his counsel, effective February 27, 2013. The Trustee employed Elite Properties Realty and RE/MAX Masters (together, the "Co-Brokers") as his real estate co-brokers pursuant to the order entered May 1, 2013.

[1] Time incurred prior to February 27, 2013, is not being charged to the Estate.

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

## III. CURRENT FEES AND EXPENSES REQUESTED

The Firm is requesting allowance of $32,654.00 in fees and $1,889.65 in expenses in this Application for 87.30 hours of work from February 27, 2013 through December 30, 2014.

## IV. CURRENT CASE STATUS

The amount of funds in the Estate is set forth in the Trustee's final report which is filed concurrently with this Application.

## V. SUMMARY OF THE FIRM'S ACTIVITIES IN THE CASE AS COUNSEL TO THE TRUSTEE

Below is a chart which summarizes all time and corresponding fees incurred by the Firm during this case. Each category is described in further detail below.

| Category | Hours | Fees | Blended Rate |
|---|---|---|---|
| Asset Analysis and Recovery | 66.80 | $27,234.00 | $407.69 |
| Claims Analysis and Objections | .80 | $252.00 | $315.00 |
| Employment | 13.20 | $3,458.00 | $261.97 |
| Final Fee Application | 6.50 | $1,710.00 | $263.08 |
| **Total:** | **87.30** | **$32,654.00** | **$374.04** |

### A. Asset Analysis and Recovery

**[66.80 hours, $27,234.00, blended rate $407.69]**

#### 1. Initial Asset Analysis

Upon being contacted by the Trustee regarding this case, the Firm performed an initial analysis of potential assets. The Firm spent time analyzing Debtor's schedules, pleadings on file in the case, correspondence and other documents in order to assist the Trustee in determining the value of the assets and liabilities of the Estate, including the real property described below.

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

**2. The Property**

The Debtor's bankruptcy schedules list the real property at 1411 Scenic Court, Perris, California 92571 (the "Property") and the Debtor's claimed exemption in the Property in the amount of $11,330.00 under Code of Civil Procedure § 703.140(b)(5) (the "Claimed Exemption"). The Firm analyzed the Co-Brokers' valuation of the Property and the lien of Flagstar Bank, FSB ("Flagstar") in the approximate amount of $219,952.00.

At the hearing held on November 6, 2012, Flagstar obtained relief from stay with respect to the Property. Since the Trustee believed there was equity in the Property that exceeded Flagstar's lien and the Claimed Exemption, the Firm prepared the Trustee's stipulation with Flagstar by which Flagstar consented to the marketing and sale of the Property (the "Stipulation"). The Stipulation was filed with the Court on April 12, 2013 [Docket No. 29][2]. However, due to the unauthorized inhabitation of the Property by Marie R. Franco (the Debtor's ex-spouse who was not on title to the Property) and other individuals, the Trustee was unable to market and sell the Property.

**3. Turnover and Sanctions**

Ms. Franco's occupation of the Property and lack of cooperation with the Trustee necessitated numerous communications between the Firm and the Trustee, the Trustee's special unlawful detainer counsel, Flagstar's counsel, Debtor's counsel, the Co-Brokers and the Sheriff's office. The Firm prepared the *Trustee's Motion for Order: (1) Compelling Debtor's Ex-Spouse to Turn Over, Vacate, and Surrender Property of the Estate Pursuant to 11 U.S.C. Section 542(a); and (2) Issuing Writ of Execution Pursuant to Federal Rule of Bankruptcy Procedure 7070; Memorandum of Points and Authorities; Declarations of Howard B. Grobstein, Reem J. Bello, and Rachel Bird in Support Thereof* (the "Turnover Motion") and the Trustee's application for order shortening time of hearing on the Turnover Motion. The Court granted the Trustee's application and set the matter for

---

[2] The proposed order approving the stipulation has been lodged [Docket No. 30].

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

hearing on May 21, 2013. The Firm prepared the order approving the application and the notice of hearing on the Turnover Motion. The Firm also prepared for and appeared at the hearing, at which the Court ordered Ms. Franco to grant access to the Property for marketing purposes and to allow a lockbox to be placed on the front door. The Firm subsequently prepared the order which was entered May 23, 2013.

Despite the Court's order, Ms. Franco continued to deny access to the Property. Consequently, the Firm prepared the Trustee's *Motion for Issuance of Order to Show Cause Why Marie Franco Should not be Held in Contempt and Sanctioned for Willful Violation of the Bankruptcy Court's Order Compelling Cooperation; Declarations of Reem J. Bello, Rachel Bird and Gail Eye in Support Thereof* (the "Contempt Motion") which was filed on May 30, 2013. On May 31, 2013, the Court granted the Contempt Motion and issued an Order to Show Cause and set a hearing on June 12, 2013. The Firm prepared for and appeared at the hearing. The Court found Ms. Franco in contempt and sanctioned her for willful violation of the order compelling her cooperation. On June 19, 2013, the Trustee obtained an order holding Ms. Franco in contempt of Court and sanctioning Ms. Franco for the willful violation of the Court's order compelling cooperation. Ms. Franco was sanctioned in the amount of $2,000.00 payable to the Trustee as well as sanctioned an additional amount of $100.00 per diem from June 12, 2013 until Ms. Franco vacated the Property.

The Trustee employed the Law Office of Jason B. Cruz as special unlawful detainer counsel to assist him in obtaining a judgment against Ms. Franco in order to regain possession of the Property[3]. The Trustee subsequently obtained a judgment in state court against Ms. Franco (the "Judgment") and obtained a lockout. The lockout was enforced on March 21, 2014 and the Trustee regained possession of the Property. The Firm prepared the abstract of judgment documents.

---

3 The order approving the employment was entered March 26, 2014 [Docket No. 74].

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

**4. Sale of the Property**

Once the Trustee was able to market the Property, the Firm analyzed Michael Camp's offer of $263,500.00 for the Property, which the Trustee accepted. Flagstar initially failed to provide a payoff demand and the Firm communicated repeatedly with Flagstar until the demand ultimately was provided. The Firm prepared the Trustee's *Motion for Order: (1) Authorizing Sale of Real Property Free and Clear of Liens, Claims, and Interests Pursuant to 11 U.S.C. §§ 363(b) and (f); (2) Approving Overbid Procedures; (3) Approving Buyer, Successful Bidder, and Back-up Bidder as Good-Faith Purchaser Pursuant to 11 U.S.C. § 363(m); and (4) Authorizing Payment of Undisputed Liens, Real Estate Broker's Commissions and Other Ordinary Costs of Sale* (the "Sale Motion") and related pleadings. The Firm analyzed Flagstar's conditional non-opposition to the Sale Motion and appeared at the hearing held on June 18, 2014. The Court granted the Sale Motion and on June 20, 2014, entered the order granting the Sale Motion. The sale has closed.

**5. Debtor's Claimed Exemption**

The Firm had discussions with counsel for the Debtor regarding Debtor's Claimed Exemption. The Firm prepared the Trustee's stipulation with Debtor, pursuant to which Debtor agreed to limit the Claimed Exemption to $11,300.00 and to not amend his Schedule C. The Firm also prepared the order approving the stipulation which was entered on April 17, 2013.

**B. Claims Analysis and Objections**

**[.80 hours, $252.00, blended rate $315.00]**

The Firm spent a small amount of time analyzing claims filed in the case.

**C. Employment**

**[13.20 hours, $3,458.00, blended rate $261.97]**

The Firm spent time in connection with its employment, including preparing the Firm's employment application, the notice of the application, the statement of

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

disinterestedness, and the employment order. The order entered April 24, 2013, authorized the Trustee to employ the Firm as his counsel effective February 27, 2013.

The Firm prepared the Trustee's application to employ the Co-Brokers and Phil Seymour, Gail Eye, and Rachel Bird, agents of the Co-Brokers, and related documents. The application was approved by order entered May 1, 2013.

Finally, the Firm spent a small amount of time in connection with the Trustee's employment of special counsel.

### D. Final Fee Application

**[6.50 hours, $1,710.00, blended rate $263.08]**

Through December 30, 2014, the Firm has spent 6.50 hours in connection with preparing this Application, including reviewing and categorizing the Firm's fees in accordance with United States Trustee Guidelines, communicating with the Trustee's office, and preparing the Application and the Trustee's declaration regarding the Application.

## VI. ANALYSIS OF FEES AND COSTS

From February 27, 2013 through December 30, 2014, the Firm has expended 87.30 hours representing the Trustee in this proceeding, as more particularly described in Exhibit "1" attached to the Declaration of Reem J. Bello. Exhibit "1" is a computerized invoice prepared by the Firm based on time records maintained by each professional performing services on behalf of the Trustee. These records are maintained in the ordinary course of the Firm's business.

Set forth below are the Firm's hourly rates for the individuals rendering services on behalf of the Trustee, the amount of time each individual spent in representation of the Trustee, and a total fee.

| Attorney or Paralegal | Hours | Hourly Rate | Period | Total |
|---|---|---|---|---|
| Reem J. Bello | 16.90<br>25.40<br>2.00 | $540<br>$520<br>$0 | 2014<br>2013 | $9,126.00<br>$13,208.00<br>N/C |
| Claudia M. Yoshonis | .10 | $240 | 2013-14 | $24.00 |
| Cynthia B. Meeker | 42.90 | $240 | 2013-14 | $10,296.00 |
| **TOTAL HOURS:** | **87.30** | | **TOTAL FEES:** | **$32,654.00** |

The 87.30 hours resulted in total fees of $32,654.00, creating a blended hourly rate of $374.04. The rates charged by the Firm are standard for the Firm on legal matters, without considering the size and degree of responsibility, difficulty, complexity or results achieved. The rates at which the Firm charges its non-bankruptcy clients for similar services are the same.

In addition to the Firm's fees, from February 27, 2013 through December 30, 2014, the Firm has advanced out-of-pocket expenses totaling $1,889.65 as detailed in Exhibit "1" attached to the Declaration of Reem J. Bello. The Firm's costs are itemized as follows:

| | |
|---|---|
| Photocopies ($.20 per page) | $340.20 |
| Courier | $806.23 |
| Federal Express | $352.09 |
| Bulk postage | $ 36.30 |
| On-line research | $316.83 |
| Scanned documents ($.20 per page) | $ 38.00 |
| **Total:** | $1,889.65 |

## VII. MEMORANDUM OF POINTS AND AUTHORITIES

### A. Points and Authorities Addressing Standard for Reviewing Fee Application and Reimbursement of Expenses

11 U.S.C. § 330 provides, in part, as follows:

> (a)(1) After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326,

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

> 328, and 329, the court may award to a trustee, an examiner, a professional person employed under section 327 or 1103-
>
> (A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and
>
> (B) reimbursement for actual, necessary expenses.
>
> . . .
>
> (3) In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including–
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title,
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

"A compensation award based on a reasonable hourly rate multiplied by the number of hours actually and reasonably expended is presumptively a reasonable fee." *Burgess v. Klenske (In re Manoa Finance Co., Inc.)*, 853 F.2d 687, 691 (9th Cir. 1988). Factors ordinarily accounted for in either the hourly rate or the number of hours expended include: (1) the novelty and complexity of issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained. *Id.*

In this case, the factors set forth in § 330 are met.

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

**1. Time and Labor Required**

From February 27, 2013 through December 30, 2014, the Firm expended a total of 87.30 hours in this case. The above description of the history of this proceeding and the Firm's representation of the Trustee amply justify this expenditure of time.

**2. The Services Were Necessary or Beneficial**

As set forth above, the Firm's services were necessary and beneficial.

**3. Time Spent and Rate Charged Were Reasonable**

a. Novelty and Difficulty of the Questions

The Firm encountered various issues in this case as discussed in more detail above. It is clear that the various issues in this case required the expertise and skills of the Firm.

b. Skill Required to Perform the Services Properly

The preceding remarks illustrate the necessity of the Firm's exceptional bankruptcy knowledge and skills in fulfilling its obligations to the Trustee.

c. The Quality of Representation

The narrative statement concerning the Firm's services reflects that the Firm provided the highest quality of services to the Estate and the Trustee.

d. The Result Obtained

The result obtained is set forth in detail in the narrative statement.

e. Customary Fees

The rates charged by the Firm are normal charges for work performed on legal matters, without considering size and degree of responsibility, difficulty, complexity, or results achieved.

f. Whether the Fee is Fixed or Contingent

As in all bankruptcy proceedings, the Firm's fees in connection with its representation of the Trustee are subject to the discretion of the Court in determining the value of the services rendered to the estate, and are subject to the availability of the funds of the estate and are, accordingly, in effect contingent.

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

g. Experience, Reputation and Ability of Counsel

The Firm's attorneys have extensive knowledge in insolvency, reorganization and bankruptcy law. The professionals of the Firm rendering services on behalf of the Trustee have considerable experience and resources available which have greatly assisted them in rendering the services which the Firm has been able to perform in this highly specialized field. Counsel with lesser experience or available resources might have required additional time in order to render such services.

**REEM J. BELLO** received her undergraduate degrees in political science and English literature from the University of California at Irvine where she graduated magna cum laude, Order of Merit (Top 2% of class) and Phi Beta Kappa. Ms. Bello received her law degree from the University of Southern California Law School in 1998 where she was a member of the Hale Moot Court Honors Program. During law school, Ms. Bello served a judicial externship to the Honorable Alan M. Ahart, United States Bankruptcy Judge for the Central District of California, and a judicial externship to the Honorable Kathleen P. March, United States Bankruptcy Judge for the Central District of California. Upon graduation, Ms. Bello served a judicial clerkship to the Honorable Kathleen P. March, United States Bankruptcy Judge for the Central District of California.

Ms. Bello concentrates her practice on both bankruptcy/insolvency matters and commercial and business litigation. She represents debtors, secured and unsecured creditors, creditors' committees, equity committees and other parties in bankruptcy cases. She has led Chapter 11 reorganization proceedings, from the commencement of a case through to plan confirmation proceedings. Ms. Bello has extensive experience in Chapter 7 liquidation proceedings, representing chapter 7 trustees in the recovery and liquidation of assets. She has significant bankruptcy-related litigation experience representing trustees and creditors in adversary proceedings. Her bankruptcy-related litigation experience includes discovery, briefing, settlement negotiations, mediation and trial in connection with preference, fraudulent conveyance, lien avoidance proceedings, and other adversary proceedings. She has significant experience handling a wide variety of

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

business, commercial and real estate litigation involving discovery, taking and defending depositions, pretrial motions, settlement negotiations and mediation.

**CLAUDIA YOSHONIS** received her undergraduate degree from San Diego State University, and her law degree from Western State University of Law. She served a judicial clerkship to the Honorable James N. Barr, United States Bankruptcy Judge for the Central District of California, from 1987 through 1989.

**CYNTHIA B. MEEKER** received her undergraduate degree from California State University at Fullerton in 1982, and obtained a certificate of legal assistantship from the University of California at Irvine in 1988.

### 4. Professional Relationship with the Client

Other than its role as attorneys for the Trustee and as otherwise disclosed in the Firm's application for order approving its employment, the Firm has no relationship with the Trustee.

## VIII. NO FEE SHARING ARRANGEMENT

The Firm has no fee sharing arrangement, understanding, or compensation sharing arrangement with any other entity, and no part of the attorneys' fees or expenses awarded to the Firm will be paid to any other entity.

## IX. CONCLUSION

**WHEREFORE**, the Firm respectfully requests that this Court enter its order:

1. Allowing **$32,654.00** in final fees and **$1,889.65** in final expenses for the period February 27, 2013 through December 30, 2014;

2. Authorizing the Trustee to pay the approved fees and expenses from funds on hand of the Estate; and

3. For such further relief as the Court may deem necessary and appropriate.

Respectfully submitted,

Dated: December 30, 2014

WEILAND, GOLDEN, SMILEY & WANG-EKVALL, LLP

By: /s/ REEM J. BELLO
REEM J. BELLO
Attorneys for Chapter 7 Trustee, Howard B. Grobstein

Weiland, Golden, Smiley & Wang Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

Weiland, Golden, Smiley & Wang-Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

**DECLARATION OF REEM J. BELLO**

I, Reem J. Bello, declare as follows:

1. I am a partner in the law firm Weiland, Golden, Smiley & Wang-Ekvall, LLP, f/k/a Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP (the "Firm"), attorneys of record for Howard B. Grobstein, the chapter 7 trustee (the "Trustee") in this case. The following is within my personal knowledge, and if called upon as a witness, I could and would testify competently with respect thereto. I am submitting this declaration in support of the *First and Final Application for Allowance and Payment of Fees and Reimbursement of Expenses of Trustee's Counsel,* Weiland, Golden, Smiley & Wang-Ekvall, LLP, f/k/a Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP (the "Application").

2. In the ordinary course of its business, the Firm keeps a record of all time expended by its professionals and para-professionals in the rendering of professional services on a computerized billing system as follows: At or near the time the professional services are rendered, attorneys and other professionals of the Firm either: (1) record in writing on a time sheet the client/matter name or number, the duration of time expended, and a description of the nature of the services performed, or (2) input the time record, including the client/matter number, duration of time expended, a description of the nature of the services performed, and the initials of the professional rendering the service, directly into the Firm's computer billing system. For the professionals who record their time using written time sheets, the information contained in the time sheets is then transcribed into the Firm's computer billing system. The Firm's computer billing system keeps a record of all time spent on a client/matter, the professional providing the services and a description of the services rendered. The Firm's computer billing system automatically multiplies the time expended by each professional by the respective professional's billing rate to calculate the amount of the fee associated. The Firm conducts its business in reliance on the accuracy of such business records.

3. I have reviewed the Firm's bills for services rendered in connection with its representation of the Trustee in this case, a copy of which is attached hereto as Exhibit "1."

4. It is the Firm's usual practice to allocate work and assignments in an efficient manner to achieve an effective result. As demonstrated in the Application, the practice has been followed in this case.

5. At any time a reimbursable charge is incurred on behalf of a client, such as photocopy expenses, telecopy charges, and the like, employees of the Firm keep a written record of the file number for which the charges were expended and a brief description of the nature of the expense. These records are also transcribed into the computer which, together with the records of time spent providing professional services, are transcribed onto monthly bills.

6. With respect to costs for the reproduction of documents, the photocopy operator must manually enter in the system the coded "file" number and "matter" number assigned to that particular case and the number of photocopies made. The Firm's photocopy charge for all clients is $.20 per page.

7. Telecopied or "Fax" transmissions are recorded in an identical way. The Outgoing Fax pages are billed by the Firm at $.20 per page. In addition, as is standard in the profession, most law firms charge for incoming Fax transmissions. This Firm does not charge for incoming Fax transmissions. Scanned documents are also billed by the Firm at $.20 per page. Attached hereto as Exhibit "1" is a true and correct copy of the expense portion of the Firm's billing statement.

8. The Firm has no fee sharing arrangement, understanding, or compensation sharing arrangement with any other entity, and no part of the attorneys' fees or expenses awarded to the Firm will be paid to any other entity.

9. I have reviewed the requirements of Local Bankruptcy Rule 2016 ("Rule 2016"). The Application complies with Rule 2016.

Weiland, Golden, Smiley & Wang-Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

10. I participated in preparing, am familiar with, and have read the Application. To the best of my knowledge, information and belief, the facts in the Application are true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 30th day of December, 2014, at Costa Mesa, California.

/S/ REEM J. BELLO

REEM J. BELLO

Weiland, Golden, Smiley & Wang-Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

**SUMMARY OF FIRST AND FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF TRUSTEE'S COUNSEL, WEILAND, GOLDEN, SMILEY & WANG-EKVALL, LLP**

Chapter 7 Fees Incurred: $32,654.00

Chapter 7 Expenses Incurred: $1,889.65

Total Chapter 7 Compensation Previously Awarded and Paid: $0

Compensation by Professional and Date of Bar Admission:

| Attorney or Paralegal | Hours | Hourly Rate | Period | Total | Date of Bar Admission |
|---|---|---|---|---|---|
| Reem J. Bello, Attorney | 16.90<br>25.40<br>2.00 | $540<br>$520<br>$0 | 2014<br>2013<br>2012 | $9,126.00<br>$13,208.00<br>N/C | 12/1998 |
| Claudia M. Yoshonis, Paralegal | .10 | $240 | 2012-14 | $24.00 | N/A |
| Cynthia B. Meeker, Paralegal | 42.90 | $240 | 2012-14 | $10,296.00 | N/A |
| **TOTAL HOURS:** | **87.30** | | **TOTAL FEES:** | **$32,654.00** | |

Blended Hourly Rate for this Time Period (including paralegals): $374.04

Blended Hourly Rate for this Time Period (excluding paralegals): $504.15

The total amount of accrued expenses of administration is set forth in the Trustee's final report which is filed concurrently with this Application.

Weiland, Golden, Smiley & Wang-Ekvall, LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

**WEILAND, GOLDEN, SMILEY, WANG EKVALL,LLP**
**650 TOWN CENTER DRIVE - SUITE 950**
**COSTA MESA, CALIFORNIA 92626**
**714-966-1000 (TEL) 714-966-1002 (FAX)**
**WEBSITE: WWW.WGLLP.COM**
**TAX ID. 33-0670296**

DECEMBER 30, 2014

HOWARD GROBSTEIN. CPA, CFE, CFF
CROWE HORWATH, LLP
15233 VENTURA BLVD. 9TH FLOOR
SHERMAN OAKS, CA 91403

OUR FILE: GRO04.0009

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH DECEMBER 30, 2014

RE: ALEX FRANCO
INVOICE # 18730
BILLING ATTORNEY: JEFFREY GOLDEN

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY | | | | | |
| 11/28/12 | RJB | TELEPHONE CONFERENCE W/ TRUSTEE RE ASSETS TO BE RECOVERED (NO CHARGE) | 0.20 | | 0.00 |
| 11/29/12 | RJB | REVIEW AND ANALYSIS OF BOV ON RESIDENCE (NO CHARGE) | 0.10 | | 0.00 |
| 12/03/12 | RJB | REVIEW AND ANALYSIS OF STIPULATION RE SALE OF PROPERTY (NO CHARGE) | 0.10 | | 0.00 |
| 12/03/12 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE STIPULATION RE SALE OF PROPERTY (NO CHARGE) | 0.10 | | 0.00 |
| 12/04/12 | RJB | TELEPHONE CALL TO K. ZILBERSTEIN RE PROPOSED REVISIONS TO STIPULATION (NO CHARGE) | 0.10 | | 0.00 |
| 12/04/12 | RJB | PREPARATION OF CORRESPONDENCE TO K. ZILBERSTEIN RE PROPOSED REVISIONS TO STIPULATION (NO CHARGE) | 0.10 | | 0.00 |
| 12/04/12 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE PROPOSED REVISIONS TO STIPULATION (NO CHARGE) | 0.10 | | 0.00 |
| 12/05/12 | RJB | TELEPHONE CONFERENCE W/ COUNSEL FOR BANK RE STIPULATION (NO CHARGE) | 0.10 | | 0.00 |
| 12/05/12 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE REVISIONS TO STIPULATION (NO CHARGE) | 0.10 | | 0.00 |
| 12/11/12 | RJB | EXCHANGE OF CORRESPONDENCE WITH BANK'S COUNSEL RE STIPULATION (NO CHARGE) | 0.10 | | 0.00 |
| 12/19/12 | RJB | PREPARATION OF CORRESPONDENCE TO BANK'S COUNSEL RE STIPULATION (NO | 0.10 | | 0.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | CHARGE) | | | |
| 12/19/12 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE STATUS OF STIPULATION (NO CHARGE) | 0.10 | | 0.00 |
| 12/26/12 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM K. ZILBERSTEIN RE STIPULATION (NO CHARGE) | 0.10 | | 0.00 |
| 01/03/13 | RJB | TELEPHONE CALL TO D. NELSON RE EQUITY IN REAL PROPERTY (NO CHARGE) | 0.10 | | 0.00 |
| 01/03/13 | RJB | TELEPHONE CONFERENCE W/ TRUSTEE RE ADMINISTRATION OF REAL PROPERTY (NO CHARGE) | 0.20 | | 0.00 |
| 01/22/13 | RJB | TELEPHONE CALL TO D. NELSON RE SALE OF REAL PROPERTY (NO CHARGE) | 0.10 | | 0.00 |
| 03/08/13 | RJB | REVIEW AND ANALYSIS OF PLEADINGS, VALUATIONS AND STIPULATION RE RELIEF FROM STAY | 0.20 | 520 | 104.00 |
| 03/11/13 | RJB | REVIEW AND ANALYSIS OF ASSETS TO BE RECOVERED | 0.20 | 520 | 104.00 |
| 03/20/13 | RJB | TELEPHONE CONFERENCE W/ D. NELSON RE EXEMPTION STIPULATION | 0.20 | 520 | 104.00 |
| 03/20/13 | RJB | TELEPHONE CONFERENCE W/ DEBTOR'S COUNSEL RE SALE OF PROPERTY AND EXEMPTION | 0.10 | 520 | 52.00 |
| 03/20/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH COUNSEL FOR BANK RE STIPULATION | 0.20 | 520 | 104.00 |
| 03/20/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE STIPULATION AND DEBTOR'S EXEMPTION | 0.20 | 520 | 104.00 |
| 03/27/13 | RJB | REVIEW AND REVISE STIPULATION; PREPARATION OF CORRESPONDENCE TO LENDER'S COUNSEL RE REVISIONS | 0.20 | 520 | 104.00 |
| 03/28/13 | CBM | PREPARATION OF STIPULATION WITH DEBTOR RE EXEMPTION | 1.00 | 240 | 240.00 |
| 03/28/13 | RJB | REVIEW AND ANALYSIS OF LISTING AGREEMENT | 0.10 | 520 | 52.00 |
| 04/01/13 | RJB | PREPARATION OF CORRESPONDENCE TO BANK RE REVISED STIPULATION | 0.10 | 520 | 52.00 |
| 04/04/13 | CBM | PREPARATION OF STIPULATION RE DEBTOR'S EXEMPTION | 0.40 | 240 | 96.00 |
| 04/04/13 | RJB | TELEPHONE CALL FROM DEBTOR'S COUNSEL | 0.10 | 520 | 52.00 |
| 04/05/13 | CBM | PREPARATION OF STIPULATION FOR ORDER ESTABLISHING DEBTOR'S EXEMPTION | 0.60 | 240 | 144.00 |
| 04/05/13 | CBM | PREPARATION OF ORDER APPROVING STIPULATION ESTABLISHING DEBTOR'S | 0.50 | 240 | 120.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | EXEMPTION | | | |
| 04/05/13 | RJB | PREPARATION OF CORRESPONDENCE TO D. NELSON RE STIPULATION | 0.10 | 520 | 52.00 |
| 04/05/13 | RJB | EXCHANGE OF CORRESPONDENCE RE REVISIONS TO BANK STIPULATION | 0.20 | 520 | 104.00 |
| 04/08/13 | RJB | REVIEW AND ANALYSIS OF REVISED STIPULATION | 0.10 | 520 | 52.00 |
| 04/08/13 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE REVISED STIPULATION | 0.10 | 520 | 52.00 |
| 04/08/13 | RJB | PREPARATION OF CORRESPONDENCE TO REAL ESTATE AGENT RE MARKETING OF PROPERTY | 0.10 | 520 | 52.00 |
| 04/08/13 | RJB | TELEPHONE CONFERENCE W/ TRUSTEE RE STIPULATIONS AND MARKETING OF PROPERTY | 0.10 | 520 | 52.00 |
| 04/09/13 | CBM | REVIEW E-MAIL FROM TRUSTEE AND SIGNED STIPULATION WITH FLAGSTAR RE MARKETING OF PROPERTY | 0.10 | 240 | 24.00 |
| 04/10/13 | RJB | PREPARATION OF CORRESPONDENCE TO BANK'S COUNSEL RE STIPULATION AND ORDER | 0.10 | 520 | 52.00 |
| 04/10/13 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE STIPULATION RE EXEMPTION | 0.10 | 520 | 52.00 |
| 04/12/13 | RJB | TELEPHONE CONFERENCE W/ DEBTOR'S EX-WIFE RE ACCESS TO PROPERTY | 0.20 | 520 | 104.00 |
| 04/12/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH DEBTOR'S COUNSEL RE ACCESS TO PROPERTY | 0.20 | 520 | 104.00 |
| 04/12/13 | RJB | TELEPHONE CALL TO TRUSTEE RE ACCESS TO PROPERTY | 0.10 | 520 | 52.00 |
| 04/12/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH DEBTOR'S COUNSEL RE ACCESS TO PROPERTY | 0.20 | 520 | 104.00 |
| 04/12/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH DEBTOR'S COUNSEL RE PROPERTY ACCESS AND DEBTOR'S EX-WIFE VACATING PROPERTY | 0.20 | 520 | 104.00 |
| 04/16/13 | RJB | TELEPHONE CONFERENCE W/ DEBTOR'S COUNSEL RE SALE OF PROPERTY | 0.20 | 520 | 104.00 |
| 04/16/13 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE SALE OF PROPERTY | 0.50 | 520 | 260.00 |
| 04/16/13 | RJB | TELEPHONE CONFERENCE W/ DEBTOR'S COUNSEL RE SALE OF PROPERTY | 0.10 | 520 | 52.00 |
| 04/16/13 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE SALE OF PROPERTY | 0.10 | 520 | 52.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 04/17/13 | CBM | REVIEW ENTERED ORDER APPROVING STIPULATION TO ESTABLISH DEBTOR'S EXEMPTION IN ESTATE ASSETS | 0.10 | 240 | 24.00 |
| 04/17/13 | RJB | TELEPHONE CALL TO K. ALVARADO RE DEBTOR'S EX-WIFE | 0.10 | 520 | 52.00 |
| 04/19/13 | RJB | TELEPHONE CALL TO K. ALVARADO | 0.10 | 520 | 52.00 |
| 04/19/13 | RJB | TELEPHONE CONFERENCE W/ K. ALVARADO | 0.20 | 520 | 104.00 |
| 05/06/13 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM BROKER RE EX-WIFE'S FAILURE TO COOPERATE | 0.10 | 520 | 52.00 |
| 05/06/13 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM BROKER RE DEBTOR AND ATTEMPTS TO FORCE EX-WIFE TO COOPERATE | 0.10 | 520 | 52.00 |
| 05/06/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE EX-WIFE'S FAILURE TO COOPERATE | 0.20 | 520 | 104.00 |
| 05/07/13 | CBM | PREPARATION OF MOTION TO COMPEL DEBTOR'S SPOUSE TO VACATE REAL PROPERTY | 0.90 | 240 | 216.00 |
| 05/08/13 | CBM | PREPARATION OF MOTION TO COMPEL DEBTOR'S EX-SPOUSE TO VACATE REAL PROPERTY AND FOR WRIT OF EXECUTION | 1.30 | 240 | 312.00 |
| 05/08/13 | CBM | PREPARATION OF MOTION TO COMPEL DEBTOR'S EX-SPOUSE TO VACATE PROPERTY | 0.50 | 240 | 120.00 |
| 05/08/13 | CBM | PREPARATION OF DECLARATIONS OF TRUSTEE, REEM BELLO AND RACHEL BIRD IN SUPPORT MOTION TO COMPEL | 1.00 | 240 | 240.00 |
| 05/08/13 | CBM | PREPARATION OF MOTION TO COMPEL DEBTOR TO VACATE REAL PROPERTY | 0.80 | 240 | 192.00 |
| 05/08/13 | CBM | PREPARATION OF MOTION FOR ORDER SHORTENING TIME RE MOTION TO COMPEL | 0.60 | 240 | 144.00 |
| 05/08/13 | RJB | REVIEW AND REVISE MOTION FOR ORDER FOR EX-SPOUSE TO VACATE AND COOPERATE RE SALE OF REAL PROPERTY | 0.20 | 520 | 104.00 |
| 05/09/13 | CBM | PREPARATION OF APPLICATION FOR ORDER SHORTENING TIME RE MOTION TO COMPEL | 1.40 | 240 | 336.00 |
| 05/09/13 | CBM | PREPARATION OF EXHIBITS FOR MOTION TO COMPEL | 0.40 | 240 | 96.00 |
| 05/09/13 | CBM | REVIEW JUDGE'S CALENDAR RE POSSIBLE DATES FOR HEARING ON MOTION TO COMPEL | 0.10 | 240 | 24.00 |
| 05/10/13 | RJB | TELEPHONE CONFERENCE W/ P. SEYMOUR AT ELITE PROPERTIES | 0.10 | 520 | 52.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 05/10/13 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE MOTION TO COMPEL | 0.10 | 520 | 52.00 |
| 05/10/13 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE MOTION TO COMPEL | 0.10 | 520 | 52.00 |
| 05/13/13 | CBM | PREPARATION OF PROPOSED ORDER RE APPLICATION FOR ORDER SETTING HEARING ON SHORTENED NOTICE | 0.40 | 240 | 96.00 |
| 05/13/13 | CBM | PREPARATION OF NOTICE OF HEARING ON MOTION FOR TURNOVER OF REAL PROPERTY | 0.60 | 240 | 144.00 |
| 05/13/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH P. SEYMOUR RE DECLARATION | 0.20 | 520 | 104.00 |
| 05/13/13 | RJB | PREPARATION OF CORRESPONDENCE TO P. SEYMOUR RE MOTION TO COMPEL | 0.10 | 520 | 52.00 |
| 05/14/13 | CBM | PREPARATION OF ORDER SHORTENING TIME | 0.30 | 240 | 72.00 |
| 05/14/13 | RJB | PREPARATION OF CORRESPONDENCE TO P. SEYMOUR RE EXECUTED DECLARATION | 0.10 | 520 | 52.00 |
| 05/15/13 | CBM | PREPARATION OF ORDER SHORTENING TIME | 0.30 | 240 | 72.00 |
| 05/15/13 | CBM | REVIEW ENTERED ORDER SHORTENING NOTICE OF HEARING ON MOTION TO COMPEL TURNOVER | 0.10 | 240 | 24.00 |
| 05/15/13 | CBM | PREPARATION OF NOTICE OF HEARING ON MOTION TO COMPEL TURNOVER | 0.60 | 240 | 144.00 |
| 05/15/13 | RJB | TELEPHONE CALL FROM CHAMBERS RE SETTING OF HEARING ON SHORTENED TIME | 0.10 | 520 | 52.00 |
| 05/15/13 | RJB | REVIEW AND REVISE NOTICE OF SHORTENED TIME HEARING | 0.20 | 520 | 104.00 |
| 05/15/13 | RJB | PREPARATION OF NOTICE OF HEARING ON OSC | 0.20 | 520 | 104.00 |
| 05/16/13 | CBM | PREPARATION OF DECLARATION RE TELEPHONIC NOTICE OF HEARING | 0.50 | 240 | 120.00 |
| 05/16/13 | CBM | PREPARATION OF DECLARATION RE PERSONAL SERVICE AND OVERNIGHT SERVICE ON MARIE FRANCO | 0.30 | 240 | 72.00 |
| 05/16/13 | RJB | REVIEW AND ANALYSIS OF SERVICE AND NOTICE ISSUES RE SHORTENED TIME HEARING | 0.50 | 520 | 260.00 |
| 05/17/13 | CBM | PREPARATION OF ORDER RE MOTION TO COMPEL TURNOVER OF PROPERTY | 1.20 | 240 | 288.00 |
| 05/21/13 | RJB | ATTENDANCE AT HEARING ON MOTION FOR ORDER COMPELLING TURNOVER AND COOPERATION RE REAL PROPERTY | 2.50 | 520 | 1,300.00 |
| 05/21/13 | RJB | PREPARATION FOR HEARING ON MOTION FOR ORDER COMPELLING TURNOVER AND | 0.50 | 520 | 260.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | COOPERATION | | | |
| 05/21/13 | RJB | TELEPHONE CALL TO TRUSTEE RE HEARING ON MOTION FOR ORDER COMPELLING TURNOVER AND COOPERATION | 0.10 | 520 | 52.00 |
| 05/21/13 | RJB | REVIEW AND REVISE ORDER TO COMPEL | 0.20 | 520 | 104.00 |
| 05/22/13 | CBM | PREPARATION OF ORDER RE ACCESS TO PROPERTY | 0.60 | 240 | 144.00 |
| 05/22/13 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE KEYS TO PROPERTY | 0.10 | 520 | 52.00 |
| 05/22/13 | RJB | TELEPHONE CALL FROM DEBTOR RE KEYS TO PROPERTY | 0.10 | 520 | 52.00 |
| 05/22/13 | RJB | REVIEW AND REVISE ORDER ON MOTION TO COMPEL | 0.20 | 520 | 104.00 |
| 05/23/13 | CBM | REVIEW ENTERED ORDER COMPELLING DEBTOR'S EX-SPOUSE TO GRANT ACCESS TO PROPERTY | 0.10 | 240 | 24.00 |
| 05/23/13 | RJB | REVIEW AND REVISE ORDER ON MOTION TO COMPEL | 0.10 | 520 | 52.00 |
| 05/23/13 | RJB | ATTENTION TO ORDER COMPELLING COOPERATION FROM DEBTOR'S EX-WIFE, OBTAINING OF KEYS AND PLACING LOCKBOX AND OBSTACLES FACED BY REAL ESTATE BROKERS | 0.20 | 520 | 104.00 |
| 05/24/13 | RJB | REVIEW AND ANALYSIS OF ENTERED ORDER ON MOTION TO COMPEL | 0.10 | 520 | 52.00 |
| 05/28/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH ELITE PROPERTY RE SHOWING OF PROPERTY AND PLACING OF LOCKBOX AND REQUIREMENT OF MS. FRANCO TO COOPERATE | 0.20 | 520 | 104.00 |
| 05/28/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH P. SEYMOUR RE SALE OF PROPERTY AND COOPERATION OF MS. FRANCO | 0.20 | 520 | 104.00 |
| 05/29/13 | RJB | TELEPHONE CONFERENCE W/ G. EYE RE MARIE FRANCO'S FAILURE TO COOPERATE | 0.10 | 520 | 52.00 |
| 05/29/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH G. EYE RE MARIE FRANCO'S FAILURE TO COOPERATE | 0.20 | 520 | 104.00 |
| 05/29/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH G. EYE RE MARIE FRANCO'S FAILURE TO RESPOND TO TELEPHONE CALLS | 0.20 | 520 | 104.00 |
| 05/29/13 | RJB | TELEPHONE CALL TO M. FRANCO RE ORDER TO COMPEL | 0.10 | 520 | 52.00 |
| 05/29/13 | RJB | PREPARATION OF MOTION FOR OSC | 0.50 | 520 | 260.00 |
| 05/29/13 | RJB | TELEPHONE CALL TO M. FRANCO RE | 0.10 | 520 | 52.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | ORDER TO COMPEL | | | |
| 05/29/13 | CMY | PREPARATION OF TRANSMITTAL OF STIPULATION FOR RELEIF FROM STAY TO LENDER | 0.10 | 240 | 24.00 |
| 05/29/13 | RJB | PREPARATION OF MOTION FOR OSC | 0.50 | 520 | 260.00 |
| 05/29/13 | RJB | REVIEW AND ANALYSIS OF EVIDENCE IN SUPPORT OF MS. FRANCO'S FAILURE TO COMPLY WITH ORDER TO COMPEL COOPERATION | 0.50 | 520 | 260.00 |
| 05/30/13 | RJB | PREPARATION OF MOTION FOR OSC | 1.50 | 520 | 780.00 |
| 05/30/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH G. EYE RE ATTEMPTS TO ACCESS PROPERTY | 0.20 | 520 | 104.00 |
| 05/30/13 | RJB | TELEPHONE CONFERENCE W/ G. EYE RE ATTEMPTS TO ACCESS PROPERTY | 0.10 | 520 | 52.00 |
| 05/30/13 | RJB | PREPARATION OF DECLARATION OF G. EYE RE ATTEMPTS TO ACCESS PROPERTY | 0.30 | 520 | 156.00 |
| 05/30/13 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE MOTION FOR OSC | 0.10 | 520 | 52.00 |
| 05/30/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH G. EYE RE ATTEMPTS TO ACCESS PROPERTY | 0.20 | 520 | 104.00 |
| 05/30/13 | RJB | REVIEW AND REVISE MOTION FOR OSC | 0.20 | 520 | 104.00 |
| 05/30/13 | RJB | REVIEW AND REVISE DECLARATION OF REEM BELLO | 0.20 | 520 | 104.00 |
| 05/30/13 | RJB | REVIEW AND REVISE DECLARATION OF RACHEL BIRD | 0.20 | 520 | 104.00 |
| 05/30/13 | RJB | PREPARATION OF PROPOSED OSC RE CONTEMPT | 0.30 | 520 | 156.00 |
| 05/30/13 | RJB | PREPARATION OF EXHIBITS FOR MOTION FOR OSC | 0.20 | 520 | 104.00 |
| 06/03/13 | RJB | REVIEW AND ANALYSIS OF ENTERED ORDER ON OSC RE CONTEMPT | 0.10 | 520 | 52.00 |
| 06/03/13 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE SALE AND CONTEMPT HEARING | 0.20 | 520 | 104.00 |
| 06/11/13 | RJB | TELEPHONE CONFERENCE W/ DEBTOR'S COUNSEL RE EX-WIFE'S OCCUPATION OF THE PROPERTY | 0.10 | 520 | 52.00 |
| 06/11/13 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE EX-WIFE'S OCCUPATION OF THE PROPERTY | 0.10 | 520 | 52.00 |
| 06/12/13 | RJB | PREPARATION FOR HEARING ON MOTION FOR OSC | 0.80 | 520 | 416.00 |
| 06/12/13 | RJB | ATTENDANCE AT HEARING ON MOTION FOR OSC | 2.00 | 520 | 1,040.00 |
| 06/12/13 | RJB | PREPARATION OF CORRESPONDENCE TO | 0.10 | 520 | 52.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | TRUSTEE RE HEARING ON MOTION FOR OSC | | | |
| 06/12/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE UNLAWFUL DETAINER ACTION | 0.20 | 520 | 104.00 |
| 06/12/13 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM G. EYE RE MARIE FRANCO AND RESULTS OF HEARING | 0.10 | 520 | 52.00 |
| 06/12/13 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE FILING OF UD ACTION | 0.50 | 520 | 260.00 |
| 06/14/13 | RJB | TELEPHONE CALL TO K. CALABRESE RE UNLAWFUL DETAINER ACTION | 0.10 | 520 | 52.00 |
| 06/14/13 | RJB | PREPARATION OF CORRESPONDENCE TO G. EYE RE UNLAWFUL DETAINER ACTION | 0.10 | 520 | 52.00 |
| 06/14/13 | RJB | PREPARATION OF ORDER RE CONTEMPT AND SANCTIONS AGAINST MARIE FRANCO | 0.20 | 520 | 104.00 |
| 06/19/13 | RJB | TELEPHONE CALL TO K. CALABRESE RE UD ACTION | 0.10 | 520 | 52.00 |
| 06/20/13 | RJB | TELEPHONE CALL TO K. CALABRESE RE UD ACTION | 0.10 | 520 | 52.00 |
| 06/20/13 | RJB | REVIEW AND ANALYSIS OF ENTERED CONTEMPT ORDER | 0.10 | 520 | 52.00 |
| 07/02/13 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL | 0.10 | 520 | 52.00 |
| 07/15/13 | RJB | TELEPHONE CONFERENCE W/ K. CALABRESE RE UD ACTION AGAINST DEBTOR'S EX-WIFE | 0.20 | 520 | 104.00 |
| 07/16/13 | RJB | PREPARATION OF CORRESPONDENCE TO COUNSEL FOR BANK RE UD | 0.10 | 520 | 52.00 |
| 07/18/13 | RJB | TELEPHONE CONFERENCE W/ COUNSEL FOR BANK RE UD | 0.20 | 520 | 104.00 |
| 07/18/13 | RJB | EXCHANGE OF CORRESPONDENCE WITH COUNSEL FOR BANK RE UD | 0.20 | 520 | 104.00 |
| 07/19/13 | CBM | REVIEW E-MAIL FROM REGINA LOPEZ ASKING RE STATUS OF PROPERTY | 0.10 | 240 | 24.00 |
| 07/19/13 | CBM | PREPARATION OF E-MAIL TO R. LOPEZ RE WHETHER AGENTS HAVE CHECKED ON THE PROPERTY | 0.10 | 240 | 24.00 |
| 07/23/13 | RJB | PREPARATION OF CORRESPONDENCE TO K. ZILBERSTEIN RE UD FEES | 0.10 | 520 | 52.00 |
| 07/24/13 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM K. ZILBERSTEIN RE UD ACTION | 0.10 | 520 | 52.00 |
| 07/25/13 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM K. ZILBERSTEIN RE UD ACTION | 0.10 | 520 | 52.00 |
| 09/05/13 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE UPDATE | 0.10 | 520 | 52.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 09/09/13 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE UD ACTION | 0.10 | 520 | 52.00 |
| 09/09/13 | RJB | PREPARATION OF CORRESPONDENCE TO LENDER'S COUNSEL RE UD ACTION | 0.10 | 520 | 52.00 |
| 09/12/13 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE UD ACTION | 0.10 | 520 | 52.00 |
| 09/16/13 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE AGREEMENT FROM LENDER | 0.10 | 520 | 52.00 |
| 09/19/13 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM LENDER RE AGREEMENT RE UD COUNSEL; PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SAME | 0.10 | 520 | 52.00 |
| 10/16/13 | RJB | TELEPHONE CONFERENCE W/ J. CRUZ RE UD ACTION | 0.10 | 520 | 52.00 |
| 12/02/13 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM J. CRUZ RE UD ACTION | 0.10 | 520 | 52.00 |
| 12/02/13 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE STATUS OF UD ACTION | 0.10 | 520 | 52.00 |
| 12/17/13 | RJB | REVIEW AND ANALYSIS OF UD COMPLAINT | 0.20 | 520 | 104.00 |
| 02/25/14 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE UD ACTION | 0.10 | 540 | 54.00 |
| 02/25/14 | RJB | PREPARATION OF CORRESPONDENCE TO J. CRUZ RE STATUS OF UD ACTION | 0.10 | 540 | 54.00 |
| 02/25/14 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE UD JUDGMENT | 0.10 | 540 | 54.00 |
| 02/25/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH J. CRUZ RE UD JUDGMENT | 0.10 | 540 | 54.00 |
| 03/17/14 | RJB | TELEPHONE CALL FROM P. SEYMOUR AT ELITE PROPERTY | 0.10 | 540 | 54.00 |
| 03/17/14 | RJB | PREPARATION OF CORRESPONDENCE TO P. SEYMOUR AT ELITE PROPERTY | 0.10 | 540 | 54.00 |
| 03/17/14 | RJB | TELEPHONE CONFERENCE W/ P. SEYMOUR AT ELITE PROPERTY | 0.10 | 540 | 54.00 |
| 03/17/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM J. CRUZ RE LOCKOUT | 0.10 | 540 | 54.00 |
| 03/19/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM J. CRUZ RE LOCKOUT | 0.10 | 540 | 54.00 |
| 03/20/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM J. CRUZ RE LOCKOUT | 0.10 | 540 | 54.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 03/20/14 | RJB | PREPARATION OF CORRESPONDENCE TO P. SEYMOUR RE LOCKOUT | 0.10 | 540 | 54.00 |
| 03/21/14 | RJB | PREPARATION OF CORRESPONDENCE TO K. ZILBERSTEIN RE UD ACTION AND LOCKOUT | 0.10 | 540 | 54.00 |
| 03/21/14 | RJB | TELEPHONE CONFERENCE W/ P. SEYMOUR AND G. EYE RE LOCKOUT | 0.20 | 540 | 108.00 |
| 03/21/14 | RJB | TELEPHONE CONFERENCE W/ J. CRUZ RE LOCKOUT | 0.20 | 540 | 108.00 |
| 03/21/14 | RJB | TELEPHONE CONFERENCE W/ SHERIFF DEPUTY RE LOCKOUT | 0.20 | 540 | 108.00 |
| 03/21/14 | RJB | TELEPHONE CONFERENCE W/ K. ZILBERSTEIN RE LOCKOUT AND SALE | 0.30 | 540 | 162.00 |
| 03/21/14 | RJB | TELEPHONE CONFERENCE W/ P. SEYMOUR AND G. EYE RE LOCKOUT AND EVICTION AND PERSONAL PROPERTY OF M. FRANCO AND ISSUE OF ANIMALS | 0.40 | 540 | 216.00 |
| 03/21/14 | RJB | REVIEW AND ANALYSIS OF AND RESEARCH RE ISSUE OF EVICTION AND PERSONAL PROPERTY AND ANIMALS | 0.20 | 540 | 108.00 |
| 03/21/14 | RJB | TELEPHONE CALL TO TRUSTEE RE LOCKOUT | 0.10 | 540 | 54.00 |
| 03/21/14 | RJB | REVIEW AND ANALYSIS OF AND RESEARCH EVICTION ISSUES | 0.20 | 540 | 108.00 |
| 03/28/14 | RJB | TELEPHONE CONFERENCE W/ TRUSTEE RE EVICTION OF TENANT | 0.10 | 540 | 54.00 |
| 03/28/14 | RJB | TELEPHONE CONFERENCE W/ TRUSTEE RE EVICTION | 0.10 | 540 | 54.00 |
| 04/08/14 | RJB | REVIEW AND ANALYSIS OF EXCHANGE OF CORRESPONDENCE WITH P. SEYMOUR AND TRUSTEE RE LISTING AGREEMENT | 0.10 | 540 | 54.00 |
| 04/09/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM K. ZILBERSTEIN | 0.10 | 540 | 54.00 |
| 04/24/14 | RJB | PREPARATION OF CORRESPONDENCE TO K. ZILBERSTEIN RE CHANGE OF LOCKS BY LENDER | 0.10 | 540 | 54.00 |
| 04/25/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM P. SEYMOUR RE CHANGE OF LOCKS BY LENDER | 0.10 | 540 | 54.00 |
| 04/25/14 | RJB | PREPARATION OF CORRESPONDENCE TO P. SEYMOUR RE CHANGE OF LOCKS BY LENDER | 0.10 | 540 | 54.00 |
| 04/25/14 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE CHANGE OF LOCKS BY LENDER | 0.10 | 540 | 54.00 |
| 04/28/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM K. ZILBERSTEIN | 0.10 | 540 | 54.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 04/29/14 | RJB | PREPARATION OF CORRESPONDENCE TO K. ZILBERSTEIN RE SALE OF PROPERTY | 0.10 | 540 | 54.00 |
| 04/29/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM COUNSEL FOR FLAGSTAR RE SALE | 0.10 | 540 | 54.00 |
| 04/30/14 | RJB | PREPARATION OF CORRESPONDENCE TO P. SEYMOUR RE LOCKBOX CODE AND SALE OF PROPERTY | 0.10 | 540 | 54.00 |
| 04/30/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM COUNSEL FOR FLAGSTAR BANK RE SALE | 0.10 | 540 | 54.00 |
| 04/30/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM P. SEYMOUR RE OFFERS ON PROPERTY | 0.10 | 540 | 54.00 |
| 05/01/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM G. EYE RE OFFERS ON PROPERTY | 0.20 | 540 | 108.00 |
| 05/01/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE OFFERS ON PROPERTY | 0.10 | 540 | 54.00 |
| 05/02/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM G. EYE RE OFFERS ON PROPERTY; EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE OFFERS | 0.20 | 540 | 108.00 |
| 05/02/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM G. EYE AND P. SEYMOUR RE OFFERS ON PROPERTY | 0.20 | 540 | 108.00 |
| 05/02/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE OFFERS ON PROPERTY | 0.10 | 540 | 54.00 |
| 05/19/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH P. SEYMOUR AND H. GROBSTEIN RE SALE OF PROPERTY | 0.20 | 540 | 108.00 |
| 05/20/14 | CBM | REVIEW JUDGE'S SELF-CALENDAR RE AVAILABLE DATES FOR HEARING ON TRUSTEE'S SALE MOTION | 0.10 | 240 | 24.00 |
| 05/20/14 | CBM | PREPARATION OF SALE MOTION | 0.20 | 240 | 48.00 |
| 05/20/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH BANK'S COUNSEL RE PAYOFF | 0.20 | 540 | 108.00 |
| 05/20/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE AND REAL ESTATE AGENT RE SALE HEARING | 0.10 | 540 | 54.00 |
| 05/21/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM COUNSEL FOR FLAGSTAR RE PAYOFF QUOTE | 0.10 | 540 | 54.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 05/22/14 | RJB | PREPARATION OF CORRESPONDENCE TO BANK RE PAYOFF | 0.10 | 540 | 54.00 |
| 05/22/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM FLAGSTAR COUNSEL RE INABILITY TO OBTAIN PAYOFF DEMAND | 0.10 | 540 | 54.00 |
| 05/22/14 | RJB | TELEPHONE CONFERENCE W/ P. SEYMOUR RE SALE OF PROPERTY | 0.10 | 540 | 54.00 |
| 05/23/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM BANK RE PAYOFF | 0.10 | 540 | 54.00 |
| 05/23/14 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SALE | 0.10 | 540 | 54.00 |
| 05/23/14 | RJB | REVIEW AND ANALYSIS OF PAYOFF FROM LENDER | 0.10 | 540 | 54.00 |
| 05/23/14 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE PAYOFF FROM LENDER | 0.10 | 540 | 54.00 |
| 05/23/14 | RJB | TELEPHONE CALL TO TRUSTEE RE SALE | 0.10 | 540 | 54.00 |
| 05/27/14 | CBM | REVIEW TITLE REPORT, PURCHASE AGREEMENT AND UPDATED PAYOFF STATEMENT | 0.40 | 240 | 96.00 |
| 05/27/14 | CBM | PREPARATION OF TRUSTEE'S MOTION TO SELL REAL PROPERTY | 1.00 | 240 | 240.00 |
| 05/27/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH ESCROW RE TITLE REPORT | 0.20 | 540 | 108.00 |
| 05/28/14 | CBM | PREPARATION OF TRUSTEE'S MOTION TO SELL REAL PROPERTY | 0.80 | 240 | 192.00 |
| 05/28/14 | CBM | PREPARATION OF EXHIBITS TO SALE MOTION | 0.60 | 240 | 144.00 |
| 05/28/14 | CBM | TELEPHONE CONFERENCE WITH AGENT GAIL EYE RE INFORMATION TO INCLUDE IN HER DECLARATION IN SUPPORT OF SALE MOTION | 0.20 | 240 | 48.00 |
| 05/28/14 | CBM | EXCHANGE OF E-MAILS WITH CHERYL NOAH AT GRANITE ESCROW RE TITLE REPORTS | 0.10 | 240 | 24.00 |
| 05/28/14 | CBM | REVIEW TITLE REPORT FROM CHERYL NOAH | 0.10 | 240 | 24.00 |
| 05/28/14 | CBM | REVIEW SERVICE ADDRESSES FOR SALE MOTION | 0.30 | 240 | 72.00 |
| 05/28/14 | CBM | TELEPHONE CONFERENCE WITH GAIL EYE RE WE NEED HER SIGNED DECLARATION | 0.10 | 240 | 24.00 |
| 05/28/14 | CBM | PREPARATION OF SALE MOTION | 1.10 | 240 | 264.00 |
| 05/28/14 | CBM | EXCHANGE OF E-MAILS WITH TRUSTEE'S ADMINISTRATOR SHEENA RE WHEN DEBTOR'S EXEMPTION WILL BE PAID | 0.10 | 240 | 24.00 |
| 05/28/14 | CBM | PREPARATION OF NOTICE OF HEARING ON | 1.00 | 240 | 240.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | SALE MOTION | | | |
| 05/28/14 | CBM | PREPARATION OF NOTICE OF SALE OF ESTATE PROPERTY | 0.60 | 240 | 144.00 |
| 05/28/14 | CBM | PREPARATION OF MOTION TO SELL REAL PROPERTY | 0.50 | 240 | 120.00 |
| 05/28/14 | RJB | TELEPHONE CONFERENCE W/ TRUSTEE'S OFFICE RE TAX CONSEQUENCES OF SALE | 0.10 | 540 | 54.00 |
| 05/28/14 | RJB | REVIEW AND REVISE SALE MOTION | 0.20 | 540 | 108.00 |
| 05/28/14 | RJB | REVIEW AND EXECUTE NOTICE OF MOTION FOR ORDER APPROVING SALE | 0.10 | 540 | 54.00 |
| 05/28/14 | RJB | REVIEW AND EXECUTE MOTION FOR ORDER APPROVING SALE | 0.10 | 540 | 54.00 |
| 05/28/14 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SALE MOTION | 0.10 | 540 | 54.00 |
| 05/28/14 | RJB | PREPARATION OF CORRESPONDENCE TO BANK'S COUNSEL RE SALE OF PROPERTY | 0.10 | 540 | 54.00 |
| 05/29/14 | CBM | REVIEW FILED SALE MOTION, NOTICE OF HEARING AND NOTICE OF SALE OF ESTATE PROPERTY | 0.30 | 240 | 72.00 |
| 05/29/14 | CBM | PREPARATION OF NOTICE OF ERRATA RE NOTICE OF HEARING ON SALE MOTION | 0.60 | 240 | 144.00 |
| 05/29/14 | CBM | PREPARATION OF AMENDED EXHIBIT 6 | 0.30 | 240 | 72.00 |
| 05/29/14 | CBM | PREPARATION OF E-MAIL TO GAIL EYE RE WE NEED HER SIGNED DECLARATION | 0.10 | 240 | 24.00 |
| 05/29/14 | CBM | REVIEW E-MAIL AND SIGNED DECLARATION FROM GAIL EYE | 0.10 | 240 | 24.00 |
| 05/29/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM COUNSEL FOR BANK RE SALE OF PROPERTY | 0.10 | 540 | 54.00 |
| 05/30/14 | RJB | REVIEW AND EXECUTE NOTICE OF ERRATA | 0.10 | 540 | 54.00 |
| 06/03/14 | RJB | TELEPHONE CALL FROM P. SEYMOUR RE OVERBID PROCEDURES | 0.10 | 540 | 54.00 |
| 06/04/14 | RJB | TELEPHONE CONFERENCE W/ P. SEYMOUR RE OVERBID PROCEDURES AND SALE HEARING | 0.20 | 540 | 108.00 |
| 06/04/14 | RJB | TELEPHONE CALL FROM P. SEYMOUR RE OVERBID PROCEDURES AND SALE HEARING | 0.10 | 540 | 54.00 |
| 06/16/14 | RJB | TELEPHONE CALL FROM H. GROBSTEIN RE SALE HEARING | 0.10 | 540 | 54.00 |
| 06/16/14 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE COURT'S TENTATIVE RULING ON SALE MOTION | 0.10 | 540 | 54.00 |
| 06/17/14 | CBM | PREPARATION OF PROPOSED ORDER APPROVING SALE OF REAL PROPERTY | 0.30 | 240 | 72.00 |
| 06/17/14 | RJB | PREPARATION FOR SALE HEARING | 0.50 | 540 | 270.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 06/17/14 | RJB | TELEPHONE CONFERENCE W/ P. SEYMOUR RE OVERBIDS AND SALE HEARING; EXCHANGE OF CORRESPONDENCE WITH TRUSTEE AND P. SEYMOUR RE OVERBIDS FOR SALE HEARING | 0.20 | 540 | 108.00 |
| 06/17/14 | RJB | TELEPHONE CONFERENCES W/ H. GROBSTEIN RE SALE HEARING (2) | 0.30 | 540 | 162.00 |
| 06/17/14 | RJB | PREPARATION OF JUDGMENT AND LIEN DOCUMENTS RE MARIE FRANCO COLLECTION | 0.20 | 540 | 108.00 |
| 06/18/14 | CBM | PREPARATION OF PROPOSED ORDER APPROVING SALE OF REAL PROPERTY | 0.50 | 240 | 120.00 |
| 06/18/14 | RJB | REVIEW AND REVISE SALE ORDER | 0.20 | 540 | 108.00 |
| 06/18/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE SALE ORDER | 0.20 | 540 | 108.00 |
| 06/18/14 | RJB | ATTENDANCE AT SALE HEARING | 2.50 | 540 | 1,350.00 |
| 06/18/14 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE COLLECTION ON SANCTIONS AND ATTORNEYS' FEES JUDGMENT | 0.20 | 540 | 108.00 |
| 06/18/14 | RJB | PREPARATION OF ABSTRACT OF JUDGMENT AND WAGE GARNISHMENT ON MARIE FRANCO | 0.20 | 540 | 108.00 |
| 06/23/14 | CBM | REVIEW ENTERED ORDER GRANTING SALE MOTION | 0.10 | 240 | 24.00 |
| 06/24/14 | CBM | ORDER CERTIFIED COPY OF SALE ORDER TO PROVIDE TO ESCROW | 0.10 | 240 | 24.00 |
| 06/24/14 | RJB | TELEPHONE CALL FROM G. EYE RE PAYOFF FROM FLAGSTAR BANK | 0.10 | 540 | 54.00 |
| 06/24/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE SALE ORDER AND ESCROW CLOSING AND REFUSAL OF FLAGSTAR TO PROVIDE PAYOFF DEMAND | 0.10 | 540 | 54.00 |
| 06/26/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH COUNSEL FOR BANK RE ESCROW CLOSING AND PAYOFF DEMAND | 0.20 | 540 | 108.00 |
| 06/27/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH BANK'S COUNSEL RE PAYOFF DEMAND AND CLOSE OF ESCROW | 0.20 | 540 | 108.00 |
| 06/27/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH ESCROW RE PAYOFF DEMAND | 0.20 | 540 | 108.00 |
| 06/27/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH C. NOAH AND K. ZILBERSTEIN RE PAYOFF DEMAND AND FAILURE OF BANK TO COMPLY WITH CLOSE OF ESCROW | 0.20 | 540 | 108.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 06/30/14 | RJB | TELEPHONE CONFERENCE W/ K. ZILBERSTEIN RE PAYOFF DEMAND FROM FLAGSTAR BANK | 0.10 | 540 | 54.00 |
| 06/30/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH ESCROW RE CLOSING AND PAYOFF DEMAND FROM BANK | 0.10 | 540 | 54.00 |
| 06/30/14 | RJB | TELEPHONE CONFERENCE W/ K. ZILBERSTEIN RE PAYOFF DEMAND AND ESCROW CLOSING | 0.10 | 540 | 54.00 |
| 06/30/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH K. ZILBERSTEIN RE PAYOFF DEMAND AND ESCROW CLOSING | 0.10 | 540 | 54.00 |
| 06/30/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH ESCROW RE PAYOFF DEMAND AND CLOSING | 0.10 | 540 | 54.00 |
| 06/30/14 | RJB | EXCHANGE OF CORRESPONDENCE WITH C. NOAH AND BANK'S COUNSEL RE FAILURE OF BANK TO PROVIDE PAYOFF DEMAND | 0.20 | 540 | 108.00 |
| 07/01/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ESCROW RE FAILURE OF BANK TO PROVIDE ACCEPTABLE DEMAND WITH PAYEE INFORMATION AND FORM OF PAYMENT INFORMATION | 0.10 | 540 | 54.00 |
| 07/01/14 | RJB | PREPARATION OF CORRESPONDENCE TO K. ZILBERSTEIN RE FAILURE OF BANK TO PROVIDE ACCEPTABLE DEMAND WITH PAYEE INFORMATION AND FORM OF PAYMENT INFORMATION | 0.10 | 540 | 54.00 |
| 07/02/14 | RJB | PREPARATION OF CORRESPONDENCE TO COUNSEL FOR FLAGSTAR RE PAYOFF | 0.10 | 540 | 54.00 |
| 07/07/14 | RJB | PREPARATION OF CORRESPONDENCE TO COUNSEL FOR FLAGSTAR RE PAYOFF | 0.10 | 540 | 54.00 |
| 07/07/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM C. NOAH RE FAILURE OF FLAGSTAR TO PROVIDE A PAYOFF DEMAND | 0.10 | 540 | 54.00 |
| 07/07/14 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM K. ZILBERSTEIN RE FAILURE OF FLAGSTAR TO PROVIDE A PAYOFF DEMAND | 0.10 | 540 | 54.00 |
| 07/08/14 | RJB | REVIEW AND ANALYSIS OF PAYOFF FROM FLAGSTAR; REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ESCROW; REVIEW AND ANALYSIS OF CORRESPONDENCE FROM COUNSEL FOR | 0.10 | 540 | 54.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | FLAGSTAR | | | |
| 07/22/14 | RJB | PREPARATION OF JUDGMENT LIEN DOCUMENTS RE MARIE FRANCO JUDGMENT | 0.20 | 540 | 108.00 |
| 08/04/14 | RJB | REVIEW AND ANALYSIS OF AND RESEARCH RE MARIE FRANCO RE COLLECTION ON JUDGMENT | 0.20 | 540 | 108.00 |
| 09/17/14 | RJB | PREPARATION OF ABSTRACT OF JUDGMENT DOCUMENTS | 0.50 | 540 | 270.00 |
| | | TOTAL ASSET ANALYSIS AND RECOVERY | 66.80 | | 27,234.00 |

EMPLOYMENT APPLICATIONS

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 11/30/12 | RJB | PREPARATION OF EMPLOYMENT APPLICATION (NO CHARGE) | 0.20 | | 0.00 |
| 03/28/13 | CBM | PREPARATION OF APPLICATION TO EMPLOY WEILAND GOLDEN | 1.30 | 240 | 312.00 |
| 03/28/13 | CBM | REVIEW BROKER'S OPINION OF VALUE AND UPATE TO BOV FOR PREPARATION OF APPLICATION TO EMPLOY BROKER | 0.20 | 240 | 48.00 |
| 03/28/13 | CBM | PREPARATION OF APPLICATION TO EMPLOY REAL ESTATE BROKER | 0.70 | 240 | 168.00 |
| 03/28/13 | CBM | TELEPHONE CONFERENCE WITH PHIL SEYMOUR OF ELITE PROPERTIES RE EMPLOYMENT OF CO-BROKERS | 0.10 | 240 | 24.00 |
| 03/29/13 | CBM | PREPARATION OF NOTICE OF APPLICATION TO EMPLOY WEILAND GOLDEN | 0.50 | 240 | 120.00 |
| 03/29/13 | CBM | PREPARATION OF R. BELLO STATEMENT OF DISINTERESTEDNESS | 0.40 | 240 | 96.00 |
| 03/29/13 | CBM | REVIEW LISTING AGREEMENT AND AGENT'S RESUMES | 0.30 | 240 | 72.00 |
| 03/29/13 | CBM | PREPARATION OF APPLICATION TO EMPLOY CO-BROKERS (ELITE PROPERTIES AND RE/MAX) | 1.40 | 240 | 336.00 |
| 03/29/13 | CBM | PREPARATION OF E-MAIL TO REGINA AT ELITE PROPERTIES RE EMPLOYMENT DISCLOSURES | 0.10 | 240 | 24.00 |
| 03/29/13 | CBM | REVIEW E-MAIL RESPONSE FROM REGINA AT ELITE | 0.10 | 240 | 24.00 |
| 03/29/13 | CBM | TELEPHONE CONFERENCE WITH PHIL SEYMOUR OF ELITE PROPERTIES RE DISCLOSURES | 0.10 | 240 | 24.00 |
| 03/29/13 | CBM | PREPARATION OF APPLICATION TO EMPLOY CO-BROKERS | 0.80 | 240 | 192.00 |
| 04/01/13 | CBM | PREPARATION OF APPLICATION TO | 1.20 | 240 | 288.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | EMPLOY CO-BROKERS | | | |
| 04/05/13 | RJB | REVIEW AND EXECUTE APPLICATION TO EMPLOY | 0.10 | 520 | 52.00 |
| 04/08/13 | CBM | TELEPHONE CONFERENCE WITH PHIL SEYMOUR RE STATUS OF CO-BROKERS' EMPLOYMENT AND ACCESS TO PROPERTY | 0.20 | 240 | 48.00 |
| 04/08/13 | CBM | PREPARATION OF E-MAIL TO R. BELLO RE PHIL SEYMOUR'S QUESTIONS RE ACCESS | 0.10 | 240 | 24.00 |
| 04/08/13 | CBM | PREPARATION OF APPLICATION TO EMPLOY CO-BROKER'S | 0.40 | 240 | 96.00 |
| 04/08/13 | CBM | REVIEW E-MAIL FROM TRUSTEE APPROVING CO-BROKERS' EMPLOYMENT APPLICATION | 0.10 | 240 | 24.00 |
| 04/08/13 | RJB | REVIEW AND REVISE BROKER'S EMPLOYMENT APPLICATION | 0.10 | 520 | 52.00 |
| 04/08/13 | RJB | REVIEW AND REVISE BROKER'S APPLICATION TO EMPLOY | 0.10 | 520 | 52.00 |
| 04/08/13 | RJB | REVIEW AND ANALYSIS OF EXCHANGE OF CORRESPONDENCE RE EMPLOYMENT OF BROKER | 0.10 | 520 | 52.00 |
| 04/09/13 | CBM | PREPARATION OF E-MAIL TO P. SEYMOUR RE NEED OTHER AGENTS' SIGNATURES | 0.10 | 240 | 24.00 |
| 04/09/13 | CBM | REVIEW AGENTS' SIGNATURES | 0.10 | 240 | 24.00 |
| 04/09/13 | CBM | EXCHANGE OF E-MAILS WITH REGINA AT ELITE RE PHIL'S SIGNATURE TO ADDENDUM | 0.10 | 240 | 24.00 |
| 04/09/13 | CBM | PREPARATION OF NOTICE OF APPLICATION TO EMPLOY CO-BROKERS | 0.60 | 240 | 144.00 |
| 04/09/13 | CBM | PREPARATION OF EXHIBITS TO CO-BROKERS' EMPLOYMENT APPLICATION | 0.10 | 240 | 24.00 |
| 04/09/13 | RJB | REVIEW AND ANALYSIS OF EXCHANGE OF CORRESPONDENCE RE EMPLOYMENT OF BROKER | 0.20 | 520 | 104.00 |
| 04/17/13 | CBM | PREPARATION OF R. BELLO DECLARATION RE NON-OPPOSITION TO WEILAND GOLDEN'S EMPLOYMENT | 0.50 | 240 | 120.00 |
| 04/17/13 | CBM | PREPARATION OF WEILAND GOLDEN'S EMPLOYMENT ORDER | 0.40 | 240 | 96.00 |
| 04/17/13 | CBM | PREPARATION OF R. BELLO DECLARATION RE NON-OPPOSITION TO CO-BROKERS' EMPLOYMENT | 0.40 | 240 | 96.00 |
| 04/17/13 | CBM | PREPARATION OF CO-BROKERS' EMPLOYMENT ORDER | 0.50 | 240 | 120.00 |
| 04/23/13 | RJB | REVIEW AND EXECUTE DECLARATION RE NONOPPOSITION TO EMPLOYMENT OF FIRM | 0.10 | 520 | 52.00 |
| 04/23/13 | RJB | REVIEW AND REVISE ORDER ON | 0.10 | 520 | 52.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | EMPLOYMENT OF FIRM | | | |
| 04/25/13 | RJB | REVIEW AND ANALYSIS OF ENTERED EMPLOYMENT ORDER | 0.10 | 520 | 52.00 |
| 04/29/13 | CBM | REVIEW ENTERED ORDER APPROVING WEILAND GOLDEN'S EMPLOYMENT | 0.10 | 240 | 24.00 |
| 04/29/13 | RJB | REVIEW AND EXECUTE DECLARATION RE NONOPPOSITION TO BROKER EMPLOYMENT | 0.10 | 520 | 52.00 |
| 04/29/13 | RJB | REVIEW AND REVISE ORDER ON EMPLOYMENT OF BROKER | 0.10 | 520 | 52.00 |
| 05/10/13 | CBM | REVIEW ENTERED ORDER APPROVING CO-BROKERS' EMPLOYMENT | 0.10 | 240 | 24.00 |
| 09/24/13 | CBM | REVIEW INFORMATION REQUEST FROM ATTORNEY CRUZ | 0.10 | 240 | 24.00 |
| 09/24/13 | CBM | PREPARATION OF E-MAIL TO ATTORNEY CRUZ PROVIDING CASE INFORMATION FOR HIS EMPLOYMENT | 0.20 | 240 | 48.00 |
| 03/21/14 | CBM | REVIEW INCOMPLETE SERVICE OF ATTORNEY CRUZ'S EMPLOYMENT NOTICE | 0.20 | 240 | 48.00 |
| 03/21/14 | CBM | PREPARATION OF SUPPLEMENTAL SERVICE OF EMPLOYMENT NOTICE | 0.30 | 240 | 72.00 |
| 03/21/14 | RJB | REVIEW AND ANALYSIS OF ENTERED ORDER ON EMPLOYMENT APPLICATION OF J. CRUZ | 0.10 | 540 | 54.00 |
| | | TOTAL EMPLOYMENT APPLICATIONS | 13.20 | | 3,458.00 |

CLAIMS ADMINISTRATION/OBJECTIONS

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 05/28/14 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE CLAIMS OBJECTIONS | 0.20 | 540 | 108.00 |
| 05/29/14 | CBM | REVIEW TWO PROOFS OF CLAIMS FILED IN THE DEBTOR'S CASE | 0.20 | 240 | 48.00 |
| 06/02/14 | CBM | REVIEW PROOF OF CLAIM 1 FILED BY CAVALRY PORTFOLIO | 0.20 | 240 | 48.00 |
| 06/02/14 | CBM | REVIEW DEBTOR'S SCHEDULES RE DEFICIENCY LISTED ON SCHEDULE F RE REPOSSESSED VEHICLE | 0.20 | 240 | 48.00 |
| | | TOTAL CLAIMS ADMINISTRATION/OBJECTIONS | 0.80 | | 252.00 |

FEE APPLICATIONS

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 12/22/14 | CBM | REVIEW AND REVISE INVOICE FOR FINAL FEE APPLICATION | 0.30 | 240 | 72.00 |
| 12/22/14 | CBM | PREPARATION OF FIRST AND FINAL FEE | 1.10 | 240 | 264.00 |

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | APPLICATION | | | |
| 12/22/14 | CBM | PREPARATION OF E-MAIL TO TRUSTEE'S OFFICE RE CURRENT FUNDS IN ESTATE | 0.10 | 240 | 24.00 |
| 12/23/14 | CBM | PREPARATION OF FIRST AND FINAL FEE APPLICATION | 1.40 | 240 | 336.00 |
| 12/29/14 | CBM | PREPARATION OF FINAL FEE APPLICATION | 1.50 | 240 | 360.00 |
| 12/30/14 | RJB | PREPARATION OF FINAL FEE APPLICATION | 0.50 | 540 | 270.00 |
| 12/30/14 | CBM | PREPARATION OF FINAL FEE APPLICATION | 1.20 | 240 | 288.00 |
| 12/30/14 | CBM | EXCHANGE OF E-MAILS WITH TRUSTEE'S OFFICE RE FUNDS IN ESTATE AND EXPECTED TAX REFUND | 0.10 | 240 | 24.00 |
| 12/30/14 | CBM | PREPARATION OF TRUSTEE'S DECLARATION RE FINAL FEE APPLICATION | 0.30 | 240 | 72.00 |
| | | TOTAL FEE APPLICATIONS | 6.50 | | 1,710.00 |

SUMMARY OF SERVICES

| | | | | | |
|---|---|---|---|---|---|
| CMY | CLAUDIA M. YOSHONIS | 0.10 hr | @ 240.00 | $ | 24.00 |
| RJB | BELLO, REEM J. | 2.00 hr | @ 0.00 | | N/C |
| RJB | BELLO, REEM J. | 25.40 hr | @ 520.00 | $ | 13208.00 |
| RJB | BELLO, REEM J. | 16.90 hr | @ 540.00 | $ | 9126.00 |
| CBM | CYNTHIA B. MEEKER | 42.90 hr | @ 240.00 | $ | 10296.00 |

| | HOURS | AMOUNT |
|---|---|---|
| TOTAL PROFESSIONAL FEES | 87.30 | $ 32,654.00 |

COSTS AND DISBURSEMENTS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31/13 | PACER DOCKET SEARCH FOR MONTHLY CHARGES | 8.20 |
| 03/31/13 | PACER DOCKET SEARCH FOR MONTHLY CHARGES | 4.50 |
| 04/05/13 | POSTAGE FOR MAILING NOTICE AND APPLICATION TO EMPLOY W&G | 10.34 |
| 04/05/13 | PHOTOCOPIES OF FRANCO APPLICATION TO EMPLOYMENT | 25.80 |
| 04/05/13 | PHOTOCOPIES OF FRANCO APPLICATION AND NOTICE | 35.00 |
| 04/08/13 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVERY OF COURTESY COPY 1) APPLICATION TO EMPLOY W&G AND 2) NOTICE OF APPLICATION TO EMPLOY W&G | 8.75 |
| 04/09/13 | POSTAGE FOR MAILING NOTICE AND APPLICATION TO EMPLOY REAL ESTATE CO-BROKERS | 15.88 |
| 04/10/13 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVE COURTESY COPIES OF 1) APPLICATION TO EMPLOY CO-BROKERS AND 2) NOTICE OF APPICATION TO EMPLOY CO-BROKERS | 8.75 |
| 04/16/13 | PHOTOCOPIES OF STIPULATION RE EXEMPTION | 3.20 |
| 04/16/13 | SCANNED DOCUMENTS OF STIPULATION RE EXEMPTION | 0.80 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/17/13 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVERY OF COURTESY COPY OF STIPULATION FOR ORDER ESTABLISHING DEBTOR'S EXEMPTIONS | 8.75 |
| 04/23/13 | PHOTOCOPIES OF DECLARATION RE NON OPPOSITION TO EMPLOYMENT | 10.20 |
| 04/23/13 | SCANNED DOCUMENTS OF DECLARATION RE NON OPPOSITION TO EMPLOYMENT | 6.80 |
| 04/24/13 | JANNEY & JANNEY MESSENGER CHARGES FOR DECLARATION RE: NON-OPPOSITION TO EMPLOYMENT OF WG | 8.75 |
| 04/29/13 | PHOTOCOPIES OF DECLARATION RE NON OPPOSITION TO WG | 42.20 |
| 04/29/13 | SCANNED DOCUMENTS OF DECLARATIO RE NON OPPOSITION TO WG | 9.20 |
| 04/29/13 | SCANNED DOCUMENTS OF DECLARATION RE NON OPPOSITION TO WG | 0.60 |
| 04/29/13 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVERY OF COURTESY COPY OF DECLARATION RE NON OPPOSITION TO CO-BROKER EMPLOYMENT | 8.75 |
| 04/29/13 | PACER DOCKET SEARCH | 3.50 |
| 05/03/13 | ATTORNEY/MESSENGER SERVICE CHARGES FOR DELIVERY OF ENTERED ORDER TO MARIE FRANCO | 46.06 |
| 05/10/13 | PACER DOCKET SEARCH FOR THE MONTH OF MAY | 20.20 |
| 05/15/13 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF PLEADINGS TO PARTIES ON SERVICE LIST | 194.60 |
| 05/15/13 | ATTORNEY/MESSENGER SERVICE CHARGES FOR DELIVERY OF COURTESY COPIES OF APPLICATION SHORTENING TIME; AND TURNOVER MOTION | 50.00 |
| 05/15/13 | PHOTOCOPIES OF MOTION SHORTENING TIME | 46.60 |
| 05/15/13 | PHOTOCOPIES OF MOTION SHORTENING TIME | 6.20 |
| 05/15/13 | PHOTOCOPIES OF APPLICATION FOR SHORTENING TIME | 11.00 |
| 05/15/13 | PHOTOCOPIES DOCUMENTS OF APPLICATIO FOR SHORTENING TIME | 2.20 |
| 05/15/13 | PHOTOCOPIES OF NOTICE OF HEARING | 7.00 |
| 05/15/13 | PHOTOCOPIES OF NOTICE OF HEARING | 4.00 |
| 05/15/13 | PHOTOCOPIES OF DOCUMENTS OF NOTICE OF HEARING | 1.00 |
| 05/15/13 | JANNEY & JANNEY MESSENGER CHARGES FOR PERSONAL SERVICE OF DOCUMENTS ON MARIE FRANCO | 105.00 |
| 05/15/13 | ATTORNEY/MESSENGER SERVICE CHARGES FOR DELIVERY OF PLEADINGS TO PARTIES ON SERVICE LIST | 46.06 |
| 05/15/13 | PACER DOCKET SEARCH | 10.70 |
| 05/15/13 | PACER DOCKET SEARCH | 1.20 |
| 05/16/13 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF PLEADINGS TO RACHEL BIRD | 55.61 |
| 05/16/13 | PHOTOCOPIES OF DOCUMENTS OF NOTICE OF HEARING | 22.80 |
| 05/16/13 | PHOTOCOPIES OF DOCUMENTS OF NOTICE OF HEARING | 0.80 |
| 05/16/13 | PHOTOCOPIES OF DOCUMENTS OF NOTICE OF HEARING | 0.60 |
| 05/16/13 | PHOTOCOPIES OF DECLARATION RE TELEPHONIC NOTICE | 12.00 |
| 05/16/13 | PHOTOCOPIES OF DECLARATION RE TELEPHONIC NOTICE | 1.40 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/16/13 | PHOTOCOPIES OF DECLARATION RE TELEPHONIC NOTICE | 1.00 |
| 05/17/13 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVERY OF AMENDED NOTICE OF HEARING; NOTICE OF HEARING ON MOTION FOR TURNOVER; AND SUPPLEMENTAL PROOF OF SERVICE | 10.10 |
| 05/18/13 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVERY OF DECLARATION RE TELEPHONIC NOTICE AND PERSONAL SERVICE | 10.10 |
| 05/21/13 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 121.12 |
| 05/21/13 | PACER DOCKET SEARCH | 4.30 |
| 05/29/13 | PHOTOCOPIES OF DOCUMENTS | 1.00 |
| 05/30/13 | PHOTOCOPIES OF MOTIO FOR OSC | 14.00 |
| 05/30/13 | PHOTOCOPIES OF DOCUMENTS OF MOTION FOR OSC | 5.40 |
| 05/30/13 | PACER DOCKET SEARCH | 13.30 |
| 05/31/13 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVERY OF MOTION FOR ISSUANCE OF ORDER TO SHOW CAUSE WHY MARIE FRANCO SHOULD NOT BE HELD IN CONTEMPT | 10.10 |
| 05/31/13 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF CONTEMPT ORDER | 31.13 |
| 05/31/13 | ATTORNEY/MESSENGER SERVICE CHARGES FOR DELIVERY OF CONTERMPT ORDER | 33.19 |
| 06/06/13 | PACER DOCKET SEARCH FOR THE MONTH OF JUNE | 8.70 |
| 06/11/13 | ATTORNEY/MESSENGER SERVICE CHARGES FOR DELIVERY OF DECLARATION OF REEM BELLO TO JUDGE CLARKSON'S CHAMBERS | 50.00 |
| 06/11/13 | PHOTOCOPIES OF DECLARATION RE ORDER TO SHOWCASE | 15.60 |
| 06/11/13 | SCANNED DOCUMENTS OF DECLARATION RE ORDER TO SHOWCASE | 9.20 |
| 06/11/13 | ATTORNEY/MESSENGER SERVICE CHARGES FOR DELIVERY OF REEM BELLO TO MARIE FRANCO | 16.96 |
| 06/14/13 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF PLEADING TO MARIE FRANCO | 70.75 |
| 06/14/13 | PHOTOCOPIES OF NOTICE OF ENTERED ORDER | 5.40 |
| 06/17/13 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVERY OF NOTICE OF LODGMENT RE MOTION TO SHOW CAUSE WHY MARIE FRANCO SHOULD NOT BE HELD IN CONTEMPT | 9.25 |
| 03/21/14 | POSTAGE FOR MAILING SUPPLEMENTAL PROOF OF SERVICE OF NOTICE OF EMPLOYMENT OF CRUZ | 10.08 |
| 03/24/14 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVER COURTESY COPY OF SUPPLEMENTAL PROOF OF SERVICE OF NOTICE OF EMPLOYMENT OF CRUZ | 10.20 |
| 05/29/14 | PHOTOCOPIES OF SALE MOTION | 19.20 |
| 05/29/14 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVERY OF SALE MOTION; NOTICE OF HEARING AND NOTICE OF SALE OF ESTATE PROPERTY | 9.50 |
| 05/29/14 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVERY OF SIGNATURE PAGE TO DECLARATION OF GAIL EYE | 9.50 |
| 05/30/14 | PHOTOCOPIES OF NOTICE OF ERRATA | 21.40 |
| 05/30/14 | PHOTOCOPIES OF NOTICE OF ERRATA | 25.20 |
| 05/30/14 | SCANNED DOCUMENTS OF NOTICE OF ERRATA | 4.20 |
| 05/30/14 | SCANNED DOCUMENTS OF NOTICE OF ERRATA | 1.20 |

Main Document Page 39 of 41

PAGE 22
DECEMBER 30, 2014
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH DECEMBER 30, 2014
OUR FILE: GRO04.0009

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/30/14 | SCANNED DOCUMENTS OF NOTICE OF ERRATA | 0.60 |
| 05/30/14 | SCANNED DOCUMENTS OF NOTICE OF ERRATA | 4.20 |
| 05/30/14 | SCANNED DOCUMENTS OF NOTICE OF ERRATA | 1.20 |
| 05/30/14 | JANNEY & JANNEY MESSENGER CHARGES FOR DELIVERY OF AMENDED EXHIBIT 6 AND AMENDE NOTICE OF HEARING | 9.50 |
| 06/24/14 | ATTORNEY/MESSENGER SERVICE CHARGES FOR OBTAINING CERTIFIED COPIES OF SALE ORDER | 336.96 |
| 08/04/14 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 121.11 |
| | TOTAL COSTS AND DISBURSEMENTS | $ 1,889.65 |

TOTAL NEW CHARGES $ 34,543.65

TOTAL BALANCE DUE $ 34,543.65

EXHIBIT 1 PAGE 39

Main Document Page 40 of 41

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**650 Town Center Drive, Suite 950, Costa Mesa, California 92626**

A true and correct copy of the foregoing document entitled (*specify*): **FIRST AND FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF TRUSTEE'S COUNSEL, WEILAND, GOLDEN, SMILEY & WANG-EKVALL, LLP, F/K/A WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP; DECLARATION OF REEM J. BELLO IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **December 30, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) **December 30, 2014**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served)**:** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **December 30, 2014**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 30, 2014 | Kelly Adele | /s/ Kelly Adele |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**

1015772.1

**VIA U.S. MAIL**
Alex Franco
510 Sioux Drive
Perris, CA 92570
**Debtor**

**Electronic Mail Notice List**
Reem J Bello      rbello@wgllp.com, kadele@wgllp.com;lfisk@wgllp.com;tziemann@wgllp.com
Jason B Cruz      jcruz@jcruzlaw.com
Howard B Grobstein (TR)      hbgtrustee@gtfas.com, C135@ecfcbis.com
David L Nelson      davidnelsonattorney@gmail.com
United States Trustee (RS)      ustpregion16.rs.ecf@usdoj.gov
Kristin A Zilberstein      bknotice@mccarthyholthus.com, kzilberstein@mccarthyholthus.com